# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**

CASE NO.: 6:20-cv-01240-WWB-EJK

STATE FARM MUTUAL
AUTOMOBILE INSURANCE
COMPANY, and STATE FARM FIRE
AND CASUALTY COMPANY,

    Plaintiffs,

vs.

COMPLETE CARE ENTITIES, LLC F/K/A
INTEGRATIVE PHYSICAL MEDICINE
HOLDING, LLC, MARC G. OTT, and BRET
G. SCHEUPLEIN,

    Defendants.
_____/

**DEFENDANTS COMPLETE CARE ENTITIES, LLC F/K/A INTEGRATIVE PHYSICAL MEDICINE HOLDING, LLC, MARC G. OTT, AND BRET G. SCHEUPLEIN'S UPDATED PRIVILEGE LOG IN RESPONSE TO PLAINTIFFS' <u>FIRST REQUEST FOR PRODUCTION</u>**

    Defendants, COMPLETE CARE ENTITIES, LLC F/K/A INTEGRATIVE PHYSICAL MEDICINE HOLDING, LLC, MARC G. OTT, and BRET G. SCHEUPLEIN, by and through its undersigned counsel, hereby serves its Updated Privilege Log for documents that are responsive to Plaintiff's First Request for Production of Documents.

**[See Attached Exhibit A]**

**SERVICE LIST**
*State Farm Mutual Automobile Insurance Company, et. al v. Complete Care Entities, et. al*
Case No. 6:20-cv-01240-WWB-EJK

David I. Spector
James J. Duffy
Holland & Knight LLP
777 South Flagler Drive, Suite 1900 West
West Palm Beach, FL 33401
Telephone: (561) 833-2000
Facsimile: (561) 650-8399
Emails: David.spector@hklaw.com; james.duffy@hklaw.com
*Attorneys for Plaintiffs*

Bruce S. Rosenberg
Alexis Rosenberg
Rosenberg Law, P.A.
6950 Cypress Road, Suite 107
Plantation, FL 33317
Telephone: (954) 790-6100
Email: rosenberg@rosenberglawpa.com;
arosenberg@rosenberglawpa.com;
service@rosenberglawpa.com
*Co-Counsel for Defendants*

# Exhibit "A"

Privilege Log

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0042607 | .mp4 | Complete Care | Complete Care | No Information Available | 1. Coverage Verification Call | 1. Coverage Verification Call | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042608 | .mp4 | Complete Care | Complete Care | No Information Available | 1. How to print schedule | 1. How to print schedule | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042609 | .mp4 | Complete Care | Complete Care | No Information Available | 10. Uploading documents into Vericle | 10. Uploading documents into Vericle | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042610 | .mp4 | Complete Care | Complete Care | No Information Available | 11. Creating Imaging Opportunities | 11. Creating Imaging Opportunities | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042611 | .mp4 | Complete Care | Complete Care | No Information Available | 12. Scheduling in Vericle | 12. Scheduling in Vericle | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042612 | .mp4 | Complete Care | Complete Care | No Information Available | 120. Log a Call in Salesforce | 120. Log a Call in Salesforce | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042613 | .mp4 | Complete Care | Complete Care | No Information Available | 125. Cash Box, Log Transactions | 125. Cash Box, Log Transactions | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042614 | .mp4 | Complete Care | Complete Care | No Information Available | 130. Who are your billers, who is your go to | 130. Who are your billers, who is your go to | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042615 | .mp4 | Complete Care | Complete Care | No Information Available | 131. Financial Harship, What is It, What Needs Updated | 131. Financial Harship, What is It, What Needs Updated | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042617 | .mp4 | Complete Care | Complete Care | No Information Available | 17. Think Before Scheduling Consults and follow ups | 17. Think Before Scheduling Consults and follow ups | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042619 | .mp4 | Complete Care | Complete Care | No Information Available | 174. Morgan and Morgan Patient Guidlines | 174. Morgan and Morgan Patient Guidlines | Training | Confidential | Attorney-Client Privilege | 1st RFP to CC No. 4 |
| DFS RESP 0042620 | .mp4 | Complete Care | Complete Care | No Information Available | 2. Co-Management Form | 2. Co-Management Form | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042621 | .mp4 | Complete Care | Complete Care | No Information Available | 2. Guarantor Information | 2. Guarantor Information | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042622 | .mp4 | Complete Care | Complete Care | No Information Available | 2. Oustanding Bills from patient chart info | 2. Oustanding Bills from patient chart info | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042623-0042641 | .pptx | Complete Care | Complete Care | 12/21/2020 2:02:45 PM | 2021 Updates | 2021 Updates | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042642 | .mp4 | Complete Care | Complete Care | No Information Available | 204. Patinet Finals Email | 204. Patinet Finals Email | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042643 | .mp4 | Complete Care | Complete Care | No Information Available | 208. Attorney Phone Call Scripts | 208. Attorney Phone Call Scripts | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042644 | .mp4 | Complete Care | Complete Care | No Information Available | 210. Switching a care plan from PIP to Cash | 210. Switching a care plan from PIP to Cash | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042645 | .mp4 | Complete Care | Complete Care | No Information Available | 3. Insurance information | 3. Insurance information | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042646 | .mp4 | Complete Care | Complete Care | No Information Available | 3. Medical History | 3. Medical History | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042647 | .mp4 | Complete Care | Complete Care | No Information Available | 4. Daily Prep - Lyft | 4. Daily Prep - Lyft | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042648 | .mp4 | Complete Care | Complete Care | No Information Available | 4. Imaging Impression | 4. Imaging Impression | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042649 | .mp4 | Complete Care | Complete Care | No Information Available | 4. RX and Salesforce | 4. RX and Salesforce | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042650 | .MOV | Complete Care | Complete Care | No Information Available | 5 [video on Employee Reviews] | 5 [video on Employee Reviews] | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042651 | .mp4 | Complete Care | Complete Care | No Information Available | 5. Prior treatment details | 5. Prior treatment details | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042652 | .mp4 | Complete Care | Complete Care | No Information Available | 6. Converting IA lead to account | 6. Converting IA lead to account | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042653 | .mp4 | Complete Care | Complete Care | No Information Available | 6. Final History Review and Schedule Stage | 6. Final History Review and Schedule Stage | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042654 | .mp4 | Complete Care | Complete Care | No Information Available | 7. Updating New Patient NCNS Lead and Event | 7. Updating New Patient NCNS Lead and Event | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042655 | .mp4 | Complete Care | Complete Care | No Information Available | 70. NP Cordinators Sample Emails and Messages | 70. NP Cordinators Sample Emails and Messages | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042656 | .mp4 | Complete Care | Complete Care | No Information Available | 7b. Updating Rescheduled New Patient Event | 7b. Updating Rescheduled New Patient Event | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042657 | .mp4 | Complete Care | Complete Care | No Information Available | 7c. Updating Cancelled New Patient Event | 7c. Updating Cancelled New Patient Event | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042658 | .mp4 | Complete Care | Complete Care | No Information Available | 8. Demographics, Atty Info and Insurance Info | 8. Demographics, Atty Info and Insurance Info | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042659 | .mp4 | Complete Care | Complete Care | No Information Available | 82. Proflow | 82. Proflow | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042660 | .mp4 | Complete Care | Complete Care | No Information Available | 84. Adjustment Percentage, Logged on Proflow | 84. Adjustment Percentage, Logged on Proflow | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042661 | .mp4 | Complete Care | Complete Care | No Information Available | 85. Creating a PIP,LOP,WC Tx Plan | 85. Creating a PIP,LOP,WC Tx Plan | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042662 | .mp4 | Complete Care | Complete Care | No Information Available | 86. Creating a Cash Tx Plan | 86. Creating a Cash Tx Plan | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042663 | .mp4 | Complete Care | Complete Care | No Information Available | 89. When to give DME or be Conservative | 89. When to give DME or be Conservative | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042664 | .mp4 | Complete Care | Complete Care | No Information Available | 9. Closed Won Opportunities | 9. Closed Won Opportunities | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |

| Bates | Extension | Custodian | Recipient of the Information/Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0042665 | .mp4 | Complete Care | Complete Care | No Information Available | 9. Intro to IA, Locations, Procedures | 9. Intro to IA, Locations, Procedures | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042666 | .mp4 | Complete Care | Complete Care | No Information Available | 90. LOP Tx Guidlines, DME, Transportation | 90. LOP Tx Guidlines, DME, Transportation | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042667 | .mp4 | Complete Care | Complete Care | No Information Available | 91. Assemble the Blue Folder | 91. Assemble the Blue Folder | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042668 | .mp4 | Complete Care | Complete Care | No Information Available | 92. ROF With a Minor | 92. ROF With a Minor | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042669 | .mp4 | Complete Care | Complete Care | No Information Available | 94. Day Three | 94. Day Three | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042670 | .mp4 | Complete Care | Complete Care | No Information Available | 95. Therapy Phases and Added Phase Change Forms | 95. Therapy Phases and Added Phase Change Forms | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042671 | .mp4 | Complete Care | Complete Care | No Information Available | 96. Typical Day of Treatment for a Patient | 96. Typical Day of Treatment for a Patient | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042672 | .mp4 | Complete Care | Complete Care | No Information Available | 97. Units of Therapy | 97. Units of Therapy | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042673 | .mp4 | Complete Care | Complete Care | No Information Available | 98. Fee Slip, What is It, How is it Made | 98. Fee Slip, What is It, How is it Made | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042674 | .mp4 | Complete Care | Complete Care | No Information Available | 99. What is a SOAP note. | 99. What is a SOAP note. | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042675 | .mp4 | Complete Care | Complete Care | No Information Available | after hours call log | after hours call log | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042676-0042747 | .docx | Complete Care | Complete Care | 11/4/2020 5:09:00 PM | AHC - CA Training Workbook | AHC - CA Training Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042748-0042749 | .docx | Complete Care | Complete Care | 8/22/2019 7:07:00 PM | AHC BootCamp Outline | AHC BootCamp Outline | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042750-0042799 | .docx | Complete Care | Complete Care | 1/17/2019 8:42:00 PM | AHC Department Head Workbook (1) | AHC Department Head Workbook (1) | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042800-0042819 | .pdf | Complete Care | Complete Care | 6/24/2019 12:20:57 PM | AHC Scripts | AHC Scripts | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042820 | .mp4 | Complete Care | Complete Care | No Information Available | already consulting with | already consulting with | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0042821-0042916 | .pdf | Complete Care | Complete Care | 1/3/2020 1:20:57 PM | Ariadra Lluveras - CA Workbook | Ariadra Lluveras - CA Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042917-0042961 | .pdf | Complete Care | Complete Care | 2/20/2020 8:45:03 PM | Ashley D. Workbook Pt. 2 | Ashley D. Workbook Pt. 2 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0042962-0043028 | .pdf | Complete Care | Complete Care | 2/20/2020 8:43:56 PM | Ashley D. Workbook Pt.1 | Ashley D. Workbook Pt.1 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043029-0043133 | .pdf | Complete Care | Complete Care | 2/6/2020 6:39:40 PM | Astriz Vargas CA Workbook | Astriz Vargas CA Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043134 | .mp4 | Complete Care | Complete Care | No Information Available | attnry ref source w blank pi | attnry ref source w blank pi | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043135-0043149 | .pptx | Complete Care | Complete Care | 7/29/2019 3:11:50 PM | Attorney and insurance company | Attorney and insurance company | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043150-0043158 | .pptx | Complete Care | Complete Care | 2/21/2019 6:19:18 PM | Attorney BDR Methodology | Attorney BDR Methodology | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043159-0043167 | .docx | Complete Care | Complete Care | 1/15/2019 2:50:15 PM | Attorney BDR Training Checklist | Attorney BDR Training Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043168 | .mp4 | Complete Care | Complete Care | No Information Available | Attorney Phone Call Dialogue | Attorney Phone Call Dialogue | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043169 | .mp4 | Complete Care | Complete Care | No Information Available | Automated Emails | Automated Emails | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043170-0043255 | .pdf | Complete Care | Complete Care | 12/13/2019 1:45:30 PM | Azalia Olivardia Workbook | Azalia Olivardia Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043256 | .mp4 | Complete Care | Complete Care | No Information Available | BDR | BDR | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043257-0043260 | .docx | Complete Care | Complete Care | 7/31/2019 3:15:00 PM | BDR Assignment #8 | BDR Assignment #8 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043261-0043263 | .docx | Complete Care | Complete Care | 8/9/2019 4:23:44 PM | BDR Assignment #9 | BDR Assignment #9 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043264 | .mp4 | Complete Care | Complete Care | No Information Available | Biofreeze Dialogue Example | Biofreeze Dialogue Example | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043265 | .mp4 | Complete Care | Complete Care | No Information Available | Cancelling Procedure Calls | Cancelling Procedure Calls | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043266 | .mp4 | Complete Care | Complete Care | No Information Available | Cash Patients | Cash Patients | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043267 | .mp4 | Complete Care | Complete Care | No Information Available | Cat Camel | Cat Camel Exercise | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043268 | .mp4 | Complete Care | Complete Care | No Information Available | Cervical Collar LMN | Cervical Collar LMN | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043269 | .mp4 | Complete Care | Complete Care | No Information Available | Cervical Collar Written Script | Cervical Collar Written Script | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043270 | .mp4 | Complete Care | Complete Care | No Information Available | Cervical Collar Written Script | Cervical Collar Written Script | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043271 | .mp4 | Complete Care | Complete Care | No Information Available | Cervical Traction Written Script | Cervical Traction Written Script | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043272 | .mp4 | Complete Care | Complete Care | No Information Available | Cervical Traction Written Script | Cervical Traction Written Script | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043273 | .mp4 | Complete Care | Complete Care | No Information Available | CFI Payment | CFI Payment | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043274 | .mp4 | Complete Care | Complete Care | No Information Available | CFI Scheduling Dialogue Example | CFI Scheduling Dialogue Example | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043275 | .mp4 | Complete Care | Complete Care | No Information Available | CFI Updated 11.27.18 | CFI Updated 11.27.18 | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0043276-0043396 | .csv | Complete Care | Complete Care | No Information Available | Checkr Complete Care recruiting standard background checks | Checkr Complete Care recruiting standard background checks | Background Checks | Confidential | Personnel PII (e.g. SSN) | 1st RFP to Ott & Scheuplein No. 10 |
| DFS RESP 0043397 | .mp4 | Complete Care | Complete Care | No Information Available | Cheeseburger Analogy | Cheeseburger Analogy | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043398 | .mp4 | Complete Care | Complete Care | No Information Available | Chin Tuck Demonstration | Chin Tuck Demonstration | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043399-0043411 | .pdf | Complete Care | Complete Care | 6/21/2019 5:41:00 PM | CM Feedback Survey | Employee Performance Feedback Survey | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043412-0043413 | .docx | Complete Care | Complete Care | 1/7/2020 1:35:28 AM | CM Jan 2020 | CM Jan 2020 Agenda | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043414-0043420 | .pdf | Complete Care | Complete Care | 10/29/2019 10:52:40 PM | CM level 3 CA #4 | CM Level 3 Training Materials | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043421-0043426 | .pdf | Complete Care | Complete Care | 3/4/2020 8:10:02 PM | CM level training | CM Level Training Materials- Initial Consultation and Exam | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043427-0043434 | .pdf | Complete Care | Complete Care | 3/25/2020 7:06:42 PM | CM level training | CM Level Training Materials- Salesforce Overview | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043435-0043442 | .pdf | Complete Care | Complete Care | 3/11/2020 3:00:02 PM | CM Level Training 3.11.20 | CM Level Training Materials- Review of Findings | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043443-0043454 | .pdf | Complete Care | Complete Care | 4/20/2020 2:01:44 PM | CM Level Training 4.20.20 | CM Level Training Materials- Day to Day | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043455-0043461 | .pdf | Complete Care | Complete Care | 2/26/2020 8:27:52 PM | CM level Training PIP Laws (1) | CM level Training Materials- Understanding Florida PIP Laws | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043462-0043473 | .pdf | Complete Care | Complete Care | 3/18/2020 2:33:22 PM | CM LVL Training 3.18.20 | CM LVL Training Materials- Patient Treatment | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043474-0043522 | .xlsx | Complete Care | Complete Care | No Information Available | CM Quartrely Bonus Q1 2019 | CM Quartrely Bonus Q1 2019 Payouts Summary | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043523-0043574 | .xlsx | Complete Care | Complete Care | 7/10/2019 2:15:11 PM | CM Quartrely Bonus Q2 2019 | CM Quartrely Bonus Q2 2019 Payouts Summary | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043575-0043632 | .xlsx | Complete Care | Complete Care | 10/23/2019 2:17:59 PM | CM Quartrely Bonus Q3 2019 | CM Quartrely Bonus Q3 2019 Payouts Summary | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043633-0043693 | .xlsx | Complete Care | Complete Care | 1/10/2020 1:53:52 PM | CM Quartrely Bonus Q4 2019 | CM Quartrely Bonus Q4 2019 Payouts Summary | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043694 | .mp4 | Complete Care | Complete Care | No Information Available | Coding | Coding | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043695 | .pptx | Complete Care | Complete Care | No Information Available | Communication and Feedback | Communication and Feedback | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043696 | .mp4 | Complete Care | Complete Care | No Information Available | Complete Care and IPM Overview | Complete Care and IPM Overview | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043697 | .pptx | Complete Care | Complete Care | No Information Available | Complete Care Culture | Complete Care Culture | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043698-0043701 | .docx | Complete Care | Complete Care | 1/10/2019 5:50:00 PM | Converting Leads into Opportunities | Converting Leads into Opportunities | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0043702 | .pdf | Complete Care | Complete Care | 11/13/2018 9:29:33 PM | Cynthia Diaz HIPAA Certificate | Cynthia Diaz HIPAA Certificate | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043703 | .pdf | Complete Care | Complete Care | 10/26/2018 4:29:02 PM | Cynthia Diaz Interview Eval | Cynthia Diaz Interview Eval | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043704-0043708 | .pdf | Complete Care | Complete Care | 11/21/2018 10:05:11 PM | Cynthia Diaz Training Checklist | Cynthia Diaz Training Checklist | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043709 | .pdf | Complete Care | Complete Care | 2/4/2019 1:39:58 PM | Danyelle S. Training Schedule NPC | Danyelle S. Training Schedule NPC | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043710 | .pdf | Complete Care | Complete Care | 2/1/2019 4:58:53 PM | Danyelle Spong-Coker Interview Eval | Danyelle Spong-Coker Interview Eval | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043711 | .pdf | Complete Care | Complete Care | 2/8/2019 7:53:37 PM | Danyelle Spong-Coker Script Sign Out Sheet | Danyelle Spong-Coker Script Sign Out Sheet | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043712-0043730 | .pdf | Complete Care | Complete Care | 9/12/2019 11:29:56 PM | Denise Workbook 9-12-19 | Denise Workbook 9-12-19 | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043731-0043739 | .pdf | Complete Care | Complete Care | 8/19/2019 9:13:24 PM | Denise Workbook level 3 training | Denise Workbook level 3 training | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043740-0043756 | .pdf | Complete Care | Complete Care | 7/10/2019 3:43:39 PM | Denise's Workbook | Denise's Workbook | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043757-0043768 | .pdf | Complete Care | Complete Care | 7/17/2019 7:41:35 PM | DH July Survey | DH July Survey | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043769-0043788 | .pdf | Complete Care | Complete Care | 7/18/2019 7:56:44 PM | Diana Training Check Off | Diana Training Check Off | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043789 | .mp4 | Complete Care | Complete Care | No Information Available | Documenting procedure follow up call in Vericle and SF | Documenting procedure follow up call in Vericle and SF | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043790 | .pdf | Complete Care | Complete Care | 8/6/2018 5:27:14 PM | Domingo Salas Interview Eval Form | Domingo Salas Interview Eval Form | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0043791-0043793 | .pdf | Complete Care | Complete Care | 8/16/2019 3:48:05 PM | Donna de León L3 #4 | Donna de León L3 #4 | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0043794-0043830 | .pdf | Complete Care | Complete Care | 1/8/2020 4:42:52 PM | Dr. Krzeminski Chiro WB | Dr. Krzeminski Chiro WB | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043831-0043958 | .pdf | Complete Care | Complete Care | 2/3/2020 4:21:27 PM | Dr. Marissa Wossner- Training Workbook | Dr. Marissa Wossner- Training Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0043959-0044077 | .pdf | Complete Care | Complete Care | 2/5/2020 6:53:09 PM | Dr. Nicole Santana Workbook | Dr. Nicole Santana Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0044078-0044151 | .pdf | Complete Care | Complete Care | 8/13/2020 6:17:34 PM | Dr. Ritter Chiro Workbook | Dr. Ritter Chiro Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0044152-0044225 | .pdf | Complete Care | Complete Care | 8/13/2020 6:17:34 PM | Dr. Ritter Chiro Workbook (1) | Dr. Ritter Chiro Workbook (1) | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0044233-0044235 | .pdf | Complete Care | Complete Care | 2/28/2019 5:26:17 PM | Erica Butler Survey | Erica Butler Survey | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0044236-0044311 | .pdf | Complete Care | Complete Care | 8/26/2019 9:29:42 PM | Erin CM Level 2 Training | Erin CM Level 2 Training | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0044312-0044331 | .pdf | Complete Care | Complete Care | 8/14/2019 1:37:21 PM | ErinRoachTrainingChecklist | ErinRoachTrainingChecklist | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0044332 | .mp4 | Complete Care | Complete Care | No Information Available | FD daily check | FD daily check | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044333 | .mp4 | Complete Care | Complete Care | No Information Available | fd stat disc | fd stat disc | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044334 | .mp4 | Complete Care | Complete Care | No Information Available | FD TP SR | FD TP SR | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044335 | .mp4 | Complete Care | Complete Care | No Information Available | fd weekly stat | fd weekly stat | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044336 | .mp4 | Complete Care | Complete Care | No Information Available | finaled emails | finaled emails | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044337 | .MP4 | Complete Care | Complete Care | No Information Available | FINANC~1 | Financial Converstios with Patient | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044338-0044649 | .pptx | Complete Care | Complete Care | 3/11/2019 12:49:18 PM | Front Desk Hat Updated 3.11.2019 | Front Desk Hat Updated 3.11.2019 | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044650-0044961 | .pptx | Complete Care | Complete Care | 3/12/2019 5:25:15 PM | Front Desk Hat Updated 3.12.2019 | Front Desk Hat Updated 3.12.2019 | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044962-0044975 | .pdf | Complete Care | Complete Care | 12/31/2018 12:12:51 AM | frontdeskreportcards | frontdeskreportcards | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0044976-0044996 | .docx | Complete Care | Complete Care | 4/21/2020 8:44:00 PM | Full Jane Doe Sample | Full Jane Doe Sample | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0044997-0045023 | .docx | Complete Care | Complete Care | 11/13/2020 8:00:00 PM | Full Jane Doe Sample | Full Jane Doe Sample | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045024-0045049 | .docx | Complete Care | Complete Care | 11/13/2020 7:58:00 PM | Full John Doe Sample | Full John Doe Sample | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045050-0045070 | .docx | Complete Care | Complete Care | 4/21/2020 8:45:00 PM | Full John Doe Sample | Full John Doe Sample | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045077 | .mp4 | Complete Care | Complete Care | No Information Available | How to QC Yourself | How to QC Yourself | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0045078 | .mp4 | Complete Care | Complete Care | No Information Available | How to QC Yourself | How to QC Yourself | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045079 | .mp4 | Complete Care | Complete Care | No Information Available | How to QC Yourself | How to QC Yourself | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0045080 | .mp4 | Complete Care | Complete Care | No Information Available | how to read the billing tracker | how to read the billing tracker | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0045081 | .mp4 | Complete Care | Complete Care | No Information Available | How to Read the ProFlow | How to Read the ProFlow | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045082 | .mp4 | Complete Care | Complete Care | No Information Available | How to Read the ProFlow | How to Read the ProFlow | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045083-0045086 | .pdf | Complete Care | Complete Care | 7/12/2016 7:28:11 PM | How to Use an Intake | How to Use an Intake | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045087 | .pdf | Complete Care | Complete Care | 7/26/2017 6:15:46 PM | Huddle Checklist | Huddle Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045088 | .pdf | Complete Care | Complete Care | 1/15/2020 10:52:36 PM | Hunters Creek Opening Checklist | Hunters Creek Opening Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045089-0045090 | .docx | Complete Care | Complete Care | 5/6/2019 5:02:28 PM | IA | IA | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045091-0045208 | .docx | Complete Care | Complete Care | 6/3/2019 6:36:56 PM | IA AHC Workbook 4.29.2019 | IA AHC Workbook 4.29.2019 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045210 | .mp4 | Complete Care | Complete Care | No Information Available | IA Clinic Procedure Dashboard | IA Clinic Procedure Dashboard | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045211-0045213 | .docx | Complete Care | Complete Care | 7/10/2019 4:30:07 PM | IA CM Checklist | IA CM Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045214-0045315 | .pptx | Complete Care | Complete Care | 6/6/2019 6:56:47 PM | IA Front Desk Feb. 2019 | IA Front Desk Feb. 2019 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045316-0045337 | .pptx | Complete Care | Complete Care | 5/28/2019 4:45:31 PM | IA Front Desk Feb. 2019 | IA Front Desk Feb. 2019 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045338-0045459 | .pptx | Complete Care | Complete Care | 10/31/2018 5:35:42 PM | IA Front Desk Oct. 2018 | IA Front Desk Oct. 2018 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045460-0045462 | .docx | Complete Care | Complete Care | 6/30/2019 6:36:33 PM | IA Initial Consult | IA Initial Consult | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045463-0045466 | .docx | Complete Care | Complete Care | 5/6/2019 12:45:15 PM | IA Initial Consult | IA Initial Consult | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045467-0045469 | .docx | Complete Care | Complete Care | 1/5/2019 2:16:00 AM | IA MA Consult Training Checklist 1.4.19 | IA MA Consult Training Checklist 1.4.19 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045470-0045472 | .docx | Complete Care | Complete Care | 1/7/2019 1:23:28 PM | IA MA Procedure Training Checklist 1.4.19 | IA MA Procedure Training Checklist 1.4.19 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045473-0045511 | .docx | Complete Care | Complete Care | 3/22/2019 7:08:02 PM | IA MA Workbook | IA MA Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045512 | .mp4 | Complete Care | Complete Care | No Information Available | IA- Note Intro through Subjective portion | IA- Note Intro through Subjective portion | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045514-0045670 | .pptx | Complete Care | Complete Care | 9/20/2018 1:12:31 PM | IA NP Coordinating Training Manual | IA NP Coordinating Training Manual | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045672-0045674 | .docx | Complete Care | Complete Care | 6/19/2018 1:02:50 PM | IA Ortho Surgery Consult Checklist | IA Ortho Surgery Consult Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045675 | .mp4 | Complete Care | Complete Care | No Information Available | IA Procedure Dashboard reports | IA Procedure Dashboard reports | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0045676-0045681 | .pptx | Complete Care | Complete Care | 1/28/2019 3:31:54 PM | IA Procedures | IA Procedures | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045682-0045684 | .docx | Complete Care | Complete Care | 2/6/2019 11:13:01 PM | IA Provider checklist | IA Provider checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045685 | .mp4 | Complete Care | Complete Care | No Information Available | IA Rebuttals | IA Rebuttals | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045686-0045687 | .docx | Complete Care | Complete Care | 8/25/2020 4:19:24 PM | IA Referrals from IPM | IA Referrals from IPM | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045689 | .pptx | Complete Care | Complete Care | No Information Available | IA Sch. Flow Chart | IA Sch. Flow Chart | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045690 | .mp4 | Complete Care | Complete Care | No Information Available | Ia- Schedule Navigation | Ia- Schedule Navigation | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045691 | .pdf | Complete Care | Complete Care | 11/21/2018 4:51:35 PM | IA Scheduling a Patient Flow Chart | IA Scheduling a Patient Flow Chart | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045692 | .mp4 | Complete Care | Complete Care | No Information Available | IA- Selecting an Office in Vericle | IA- Selecting an Office in Vericle | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045693-0045793 | .pptx | Complete Care | Complete Care | 8/2/2018 4:33:58 PM | IA Surgical Coordinator Training Manual | IA Surgical Coordinator Training Manual | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0045794-0045796 | .docx | Complete Care | Complete Care | 1/17/2019 5:15:16 PM | IA Training Notes 1.17.18 | IA Training Notes 1.17.18 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045797-0045799 | .docx | Complete Care | Complete Care | 2/6/2019 9:24:38 PM | IA Underwriting and Verification Specialist Training checklist | IA Underwriting and Verification Specialist Training checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045800-0045877 | .pptx | Complete Care | Complete Care | 2/6/2019 11:23:34 PM | IA Underwriting and Verification Specialists | IA Underwriting and Verification Specialists | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045878 | .mp4 | Complete Care | Complete Care | No Information Available | IA-How to Update IA procedure opportunity | IA-How to Update IA procedure opportunity | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0045879 | .mp4 | Complete Care | Complete Care | No Information Available | IA-Navigating a Patients File | IA-Navigating a Patients File | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045880 | .mp4 | Complete Care | Complete Care | No Information Available | IA-Searching a Patient | IA-Searching a Patient | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045881-0045886 | .pdf | Complete Care | Complete Care | 11/20/2019 11:04:28 PM | ia-vericle-scheduling-time-blocks-(1)1579718822978 | ia-vericle-scheduling-time-blocks-(1)1579718822978 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045887-0045892 | .pdf | Complete Care | Complete Care | 11/20/2019 11:04:28 PM | ia-vericle-scheduling-time-blocks-(1)1579718846049 | ia-vericle-scheduling-time-blocks-(1)1579718846049 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045893-0045896 | .docx | Complete Care | Complete Care | 7/15/2019 12:51:33 PM | IDP | Internal Development Plan | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045897-0045913 | .pptx | Complete Care | Complete Care | 12/8/2020 3:51:50 PM | IDP | Internal Development Plan | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045914 | .docx | Complete Care | Complete Care | 12/8/2020 5:53:00 PM | IDP Phase 1 | Internal Development Plan Phase 1 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045915 | .docx | Complete Care | Complete Care | 7/11/2019 8:52:56 PM | IDP Phase 1 | Internal Development Plan Phase 1 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045916-0045917 | .docx | Complete Care | Complete Care | 12/8/2020 6:01:00 PM | IDP Phase 2 | Internal Development Plan Phase 2 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045918-0045920 | .docx | Complete Care | Complete Care | 12/8/2020 6:05:00 PM | IDP Phase 3 | Internal Development Plan Phase 3 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045921-0045924 | .docx | Complete Care | Complete Care | 12/8/2020 6:07:00 PM | IDP Phase 4 | Internal Development Plan Phase 4 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045925-0045928 | .docx | Complete Care | Complete Care | 12/8/2020 6:10:00 PM | IDP Phase 5 | Internal Development Plan Phase 5 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045929-0045931 | .docx | Complete Care | Complete Care | 8/22/2019 5:03:35 PM | IDP Template | Internal Development Plan Template | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045932-0045935 | .docx | Complete Care | Complete Care | 9/16/2019 7:40:00 PM | idptemplate | Internal Development Plan Template | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045957 | .mp4 | Complete Care | Complete Care | No Information Available | Initial Consult | Initial Consult | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045958-0045965 | .docx | Complete Care | Complete Care | 8/2/2018 1:51:00 PM | Insurance Q&A 08-01-2018 | Insurance Q&A 08-01-2018 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045966-0045967 | .docx | Complete Care | Complete Care | 8/2/2018 5:50:00 PM | Insurance Q&A Quiz  08-01-2018 | Insurance Q&A Quiz  08-01-2018 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045968-0045970 | .docx | Complete Care | Complete Care | 3/1/2019 1:28:04 PM | Insurance Quiz 1 | Insurance Quiz 1 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045971-0045973 | .docx | Complete Care | Complete Care | 11/15/2019 2:01:19 PM | Insurance Quiz 1 (2) | Insurance Quiz 1 (2) | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045974-0045975 | .docx | Complete Care | Complete Care | 8/17/2020 3:47:58 PM | Insurance Quiz 1 (2) | Insurance Quiz 1 (2) | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045976-0045977 | .docx | Complete Care | Complete Care | 8/14/2018 10:59:16 PM | Insurance Quiz 1 Answer Key | Insurance Quiz 1 Answer Key | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045978 | .docx | Complete Care | Complete Care | 10/1/2019 5:02:57 PM | Interview activity | Interview activity | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045979 | .mp4 | Complete Care | Complete Care | No Information Available | Into | How to find New Front Desk IPM Dashboard | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0045980 | .mp4 | Complete Care | Complete Care | No Information Available | intro | IPM Operations QC | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045981 | .mp4 | Complete Care | Complete Care | No Information Available | Intro to CFI | Intro to CFI | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0045982 | .mp4 | Complete Care | Complete Care | No Information Available | Intro to IA | Intro to IA | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046005-0046006 | .docx | Complete Care | Complete Care | 6/9/2020 7:06:00 PM | IPM & IA Phone Template | IPM & IA Phone Template | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046007 | .docx | Complete Care | Complete Care | 11/23/2020 6:27:00 PM | IPM AHC Bonus Structure | IPM AHC Bonus Structure | Training | | Trade Secret | 1st RFP to CC No. 4 |

Privilege Log

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0046008 | .docx | Complete Care | Complete Care | 11/23/2020 6:20:00 PM | IPM CA Bonus Structure | IPM CA Bonus Structure | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046009-0046062 | .pptx | Complete Care | Complete Care | 1/17/2012 7:45:43 PM | IPM Collision PowerPoint | IPM Collision PowerPoint | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046063-0046075 | .pptx | Complete Care | Complete Care | 7/28/2020 5:37:21 PM | IPM Emails | IPM Emails | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0046076-0046077 | .docx | Complete Care | Complete Care | 12/11/2020 1:22:34 PM | IPM KPI 2021 | IPM KPI 2021 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046078 | .mp4 | Complete Care | Complete Care | No Information Available | IPM Monthly STAT | IPM Monthly STAT | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046079-0046101 | .pptx | Complete Care | Complete Care | 3/1/2019 7:13:43 PM | IPM Narrative Long Verison - PPT | IPM Narrative Long Verison - PPT | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046102 | .docx | Complete Care | Complete Care | 11/25/2020 2:48:34 PM | IPM ROM Bonus Structure | IPM ROM Bonus Structure | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046103-0046106 | .docx | Complete Care | Complete Care | 8/5/2019 2:57:22 PM | Jalina | Internal Development Plan – Jalina Hubbard – Administrative Health Coordinator | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046107-0046165 | .pptx | Complete Care | Complete Care | 1/10/2020 10:00:12 PM | Jan 2020 | 2020 Kick Off Meeting - IPM Management | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046166-0046192 | .pptx | Complete Care | Complete Care | 2/12/2020 9:06:29 PM | January 14^J 2020 BDR Training | January 14^J 2020 BDR Training | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046194-0046195 | .pdf | Complete Care | Complete Care | 3/29/2019 6:08:55 PM | Jemima Training Schedule | Jemima Training Schedule | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046196-0046202 | .xlsx | Complete Care | Complete Care | 7/10/2020 3:35:28 PM | Jeopardy | Jeopardy | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046203-0046206 | .docx | Complete Care | Complete Care | 9/12/2019 11:51:03 AM | Jeremy | Jeremy | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046207-0046208 | .pdf | Complete Care | Complete Care | 3/1/2019 12:08:08 AM | Joan - Survey 2.28.19 | Administrative Health Coordinator Survey Joan Marin | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046209 | .docx | Complete Care | Complete Care | 7/15/2019 1:47:03 PM | Joan Marin IDP P1 | Internal Development Plan Phase 1 - Administrative Health Coorindicator Joan Marin | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046210-0046212 | .docx | Complete Care | Complete Care | 7/15/2019 6:51:18 PM | Joan Marin IDP Phase 2 | Internal Development Plan Phase 2 - Administrative Health Coorindicator Joan Marin | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046213-0046235 | .pdf | Complete Care | Complete Care | 1/15/2020 10:53:44 PM | Joan Marin- New CM Training Checklist | Joan Marin- New CM Training Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046236-0046254 | .pdf | Complete Care | Complete Care | 1/15/2020 10:50:51 PM | Joan Marin-Level 2 CM training | Joan Marin-Level 2 CM Training Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046255-0046256 | .pdf | Complete Care | Complete Care | 10/21/2019 5:28:50 PM | Joarie Hembrick End of Training Checklist | Joarie Hembrick End of Training Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046257 | .docx | Complete Care | Complete Care | 2/26/2020 7:55:49 PM | Job Shadow Form | Job Shadow Form | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046258-0046375 | .pdf | Complete Care | Complete Care | 12/11/2020 1:43:11 PM | Jordyn Lake - CA Training Workbook | Jordyn Lake - CA Training Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046376-0046377 | .pdf | Complete Care | Complete Care | 12/11/2020 1:31:05 PM | Jordyn Lake - Chiropractic Assistant Training Checklist | Jordyn Lake - Chiropractic Assistant Training Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046378 | .pdf | Complete Care | Complete Care | 4/4/2019 1:58:54 PM | Jose Hernandez Interview Eval Form | Jose Hernandez Interview Eval Form | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046379-0046390 | .csv | Complete Care | Complete Care | No Information Available | July 2019 | Spreadsheet listing employees with start dates and confirmation of understanding OSHA newsletter | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046391-0046392 | .docx | Complete Care | Complete Care | 7/29/2020 1:53:12 PM | June 2020 In-Person Meeting | June 2020 In-Person Meeting | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046393-0046394 | .pdf | Complete Care | Complete Care | 2/27/2019 7:13:57 PM | Katelyn Hinson | Administrative Health Coordinator Survey Katelyn Hinson | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046395-0046398 | .pdf | Complete Care | Complete Care | 2/28/2019 7:06:00 PM | Katherine Cockerham Administrative Health Coordinator Survery 2.27.19 | Katherine Cockerham Administrative Health Coordinator Survery 2.27.19 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046399-0046461 | .pdf | Complete Care | Complete Care | 12/9/2020 4:29:25 PM | Keishla Carrero - CCPA Training Workbook | Keishla Carrero - CCPA Training Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046462-0046463 | .pdf | Complete Care | Complete Care | 2/10/2020 3:54:17 PM | Kelly Garces Training Checklist | Kelly Garces Training Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046464 | .PNG | Complete Care | Complete Care | No Information Available | Kenney, Jeremiah | Kenney, Jeremiah - Signature | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0046465-0046466 | .pdf | Complete Care | Complete Care | 5/14/2020 4:41:19 PM | Kirk Delio CA Training checklist | Kirk Delio CA Training checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046467-0046572 | .pdf | Complete Care | Complete Care | 5/14/2020 4:45:50 PM | Kirk Delio CA Workbook | Kirk Delio CA Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046573-0046574 | .pdf | Complete Care | Complete Care | 1/17/2020 8:32:47 PM | Klareese Gatus End of Training Checklist | Klareese Gatus End of Training Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046575 | .pdf | Complete Care | Complete Care | 1/24/2019 8:09:08 PM | Kristina Himschoot - Canidate Interview Evaluation Form | Kristina Himschoot 1.24.2019 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046576-0046581 | .pdf | Complete Care | Complete Care | 5/19/2020 8:07:37 AM | L5.2 | Salesforce for Inaurance & How to do a PIP verificaiton form | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046582 | .mp4 | Complete Care | Complete Care | No Information Available | Last week tp | How to obtain Last week's treating patients | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046583-0046591 | .pdf | Complete Care | Complete Care | 12/26/2019 7:43:55 PM | Laura Shadron CM Level 3 AHC #2 | Laura Shadron CM Level 3 AHC #2 - Logins and passwords for accessing voicemail Training Notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046592-0046608 | .pdf | Complete Care | Complete Care | 8/22/2019 8:59:57 PM | Laura Shadron Level 2 training | Laura Shadron Level 2 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046609-0046622 | .pdf | Complete Care | Complete Care | 1/29/2020 10:40:08 PM | Laura Shadron LEVEL 3 AHC CFI ETC | Laura Shadron LEVEL 3 AHC CFI ETC training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046623-0046631 | .pdf | Complete Care | Complete Care | 11/20/2019 2:27:27 PM | Laura Shadron Level 3 Packet | Laura Shadron Level 3 Packet training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046632-0046639 | .pdf | Complete Care | Complete Care | 10/1/2019 10:16:11 PM | Laura Shadron- Level 3 Part 2 | Laura Shadron- Level 3 Part 2 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046640-0046647 | .pdf | Complete Care | Complete Care | 10/8/2019 7:43:58 PM | Laura Shadron Level 3 PART 3 | Laura Shadron Level 3 PART 3 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046648-0046666 | .pdf | Complete Care | Complete Care | 10/10/2019 11:13:17 PM | Laura Shadron LEVEL 3 PART 4 | Laura Shadron LEVEL 3 PART 4 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046667-0046672 | .pdf | Complete Care | Complete Care | 10/23/2019 1:32:33 PM | Laura Shadron Level 3 PART 5 | Laura Shadron Level 3 PART 5 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046673-0046695 | .pdf | Complete Care | Complete Care | 11/5/2019 10:26:15 PM | Laura Shadron Level 3 Part 6 | Laura Shadron Level 3 Part 6 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046696-0046707 | .pdf | Complete Care | Complete Care | 11/13/2019 8:08:24 PM | Laura Shadron Level 3 Part 7 | Laura Shadron Level 3 Part 7 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046708-0046711 | .pdf | Complete Care | Complete Care | 1/22/2020 10:19:03 PM | Laura Shadron-AHC DOCUSIGN_ZINGIT LEVEL 3 | Laura Shadron-AHC DOCUSIGN_ZINGIT LEVEL 3 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046712-0046730 | .pdf | Complete Care | Complete Care | 9/24/2019 8:20:48 PM | Laura Shadron-Level 3 Completed Workbook | Laura Shadron-Level 3 Completed Workbook training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046731-0046750 | .pdf | Complete Care | Complete Care | 7/29/2019 5:44:38 PM | LauraShadronTrainingCheckList (2) | LauraShadronTrainingCheckList (2) | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046751-0046777 | .pptx | Complete Care | Complete Care | 3/25/2020 5:34:57 PM | Leadership | Leadership | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046778-0046799 | .pptx | Complete Care | Complete Care | 7/19/2019 7:22:20 PM | Leadership 101 | Leadership 101 | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046800-0046826 | .pptx | Complete Care | Complete Care | 3/26/2020 11:42:30 AM | Leadership in tough times | Leadership in tough times | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046827 | .mp4 | Complete Care | Complete Care | No Information Available | leading across | leading across | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046828-0046853 | .pptx | Complete Care | Complete Care | 9/21/2020 2:04:44 PM | Leading in a Performance Culture (2) | Leading in a Performance Culture (2) | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046854-0046867 | .pptx | Complete Care | Complete Care | 7/6/2020 3:01:49 PM | Leading Through Furlough | Leading Through Furlough | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046868-0046869 | .docx | Complete Care | Complete Care | 1/22/2019 10:16:00 PM | Leading with Vision | Leading with Vision | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046870-0046872 | .docx | Complete Care | Complete Care | 11/21/2019 4:32:00 PM | Legal BDR Account Profiling and Develpment | Legal BDR Account Profiling and Develpment | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046873 | .docx | Complete Care | Complete Care | 2/1/2019 9:30:45 PM | Legal Case Manager File Review training | Legal Case Manager File Review training | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046874 | .mp4 | Complete Care | Complete Care | No Information Available | legal rep blank | legal rep blank | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0046875-0046963 | .pdf | Complete Care | Complete Care | 12/13/2019 1:41:51 PM | Leonel De Paz Workbook | Leonel De Paz Workbook training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046964-0046977 | .pdf | Complete Care | Complete Care | 6/23/2020 6:29:19 PM | Level 2 Training Packet Daisy | Level 2 Training Packet Daisy training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0046978-0047049 | .pdf | Complete Care | Complete Care | 1/29/2020 11:14:55 PM | Level 2 Training Workbook | Level 2 Training Workbook training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |

Privilege Log

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0047050-0047056 | .pdf | Complete Care | Complete Care | 10/11/2019 6:00:06 PM | Level 3- Donna | Level 3- Donna training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047057-0047063 | .pdf | Complete Care | Complete Care | 8/22/2019 8:18:41 PM | Level 3 Marissa | Level 3 Marissa training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047064-0047067 | .pdf | Complete Care | Complete Care | 10/7/2019 7:17:13 PM | Level 3 Training- Donna de Leon | Level 3 Training- Donna de Leon training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047068-0047069 | .pdf | Complete Care | Complete Care | 8/22/2019 4:54:36 PM | Level 3 TrainingDonna de Leon | Level 3 TrainingDonna de Leon training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047070-0047084 | .pdf | Complete Care | Complete Care | 3/11/2020 8:14:04 PM | Level 4 training 311 | Level 4 training 311 training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047085-0047102 | .pdf | Complete Care | Complete Care | 1/27/2020 12:45:12 PM | Level II Answers | Level II Answers training notes | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047103 | .docx | Complete Care | Complete Care | 12/12/2019 3:52:00 PM | LH Template (2) | Template Correspondence re Patient Treatment | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0047104-0047105 | .docx | Complete Care | Complete Care | 5/1/2019 3:32:24 PM | Liaison Scripts | Liaison Scripts | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047106 | .pdf | Complete Care | Complete Care | 8/28/2019 6:11:57 PM | Lidocaine Patch Script | Lidocaine Patch Script | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047107-0047115 | .pptx | Complete Care | Complete Care | 9/5/2019 3:59:28 PM | Lidocaine PPT | Lidocaine Patches Powerpoint | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047116 | .docx | Complete Care | Complete Care | 2/4/2020 4:53:08 PM | Lidocaine Script | Lidocaine Patch Patient Script | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047117 | .pdf | Complete Care | Complete Care | 8/16/2018 9:25:09 PM | Lissette Gratereaux Interview Eval | Lissette Gratereaux Interview Eval | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047118-0047122 | .pdf | Complete Care | Complete Care | 9/7/2018 2:05:17 PM | Lissette Gratereaux Training Checklist | Lissette Gratereaux Training Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047145 | .mp4 | Complete Care | Complete Care | No Information Available | Logging an IA Complaint | Logging an IA Complaint | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0047146 | .mp4 | Complete Care | Complete Care | No Information Available | Logging Calls in SF | Logging Calls in SF | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047147 | .mp4 | Complete Care | Complete Care | No Information Available | Logging into Salesforce and Navigating to Dashboard | Logging into Salesforce and Navigating to Dashboard | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047148-0047180 | .docx | Complete Care | Complete Care | 3/12/2019 9:07:00 PM | Looop - IA Records and Clearance | Looop - IA Records and Clearance | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047181-0047204 | .docx | Complete Care | Complete Care | 3/12/2019 7:00:00 PM | Looop - Reduction and settlement training workbook | Looop - Reduction and settlement training workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047205-0047220 | .docx | Complete Care | Complete Care | 3/14/2019 2:42:00 PM | Looop Handbook for AR | Looop Handbook for AR | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047221-0047239 | .pdf | Complete Care | Complete Care | 2/26/2019 7:21:57 PM | Looop Handbook for Ins | Looop Handbook for Ins | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047240-0047277 | .docx | Complete Care | Complete Care | 4/29/2020 12:58:00 PM | Looop Handbook for Ins (1) (1) | Looop Handbook for Ins (1) (1) | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047278 | .mp4 | Complete Care | Complete Care | No Information Available | Looop Promo 12.17.18 | Looop Promo 12.17.18 | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047279-0047316 | .docx | Complete Care | Complete Care | 6/29/2020 8:30:40 PM | Looop Test | Looop Test | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047317-0047601 | .xlsx | Complete Care | Complete Care | 12/10/2020 8:55:21 PM | Looop Video List | Looop Video List | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047602-0047642 | .xlsx | Complete Care | Complete Care | 12/17/2020 4:35:08 PM | Looop Video Needs | Looop Video Needs | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047643-0047652 | .csv | Complete Care | Complete Care | No Information Available | looop-workbooks-2020-04-29T09-55-11-04-00 | looop-workbooks-2020-04-29T09-55-11-04-00 | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047653 | .mp4 | Complete Care | Complete Care | No Information Available | LOP status | LOP status | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047654-0047656 | .docx | Complete Care | Complete Care | 2/12/2020 12:22:00 AM | Loss Reasons | Loss Reasons | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047657-0047660 | .docx | Complete Care | Complete Care | 2/21/2020 3:27:59 PM | Loss Reasons Key | Loss Reasons Key | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047661 | .mp4 | Complete Care | Complete Care | No Information Available | LSO LMN | LSO LMN | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0047662 | .mp4 | Complete Care | Complete Care | No Information Available | LSO LMN | LSO LMN | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047663 | .mp4 | Complete Care | Complete Care | No Information Available | LSO LMN - Copy | LSO LMN - Copy | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0047664 | .mp4 | Complete Care | Complete Care | No Information Available | LSO LMN - Copy | LSO LMN - Copy | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047665 | .mp4 | Complete Care | Complete Care | No Information Available | LSO Written Script | LSO Written Script | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047666 | .mp4 | Complete Care | Complete Care | No Information Available | LSO Written Script | LSO Written Script | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047669-0047691 | .pdf | Complete Care | Complete Care | 7/5/2019 3:36:01 PM | Marissa Hoover Salesforce AHC Training Answers | Marissa Hoover Salesforce AHC Training Answers | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0047695-0047794 | .pdf | Complete Care | Complete Care | 1/20/2020 3:21:34 PM | Megan Leclair Training Workbook | Megan Leclair Training Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047795-0047909 | .pdf | Complete Care | Complete Care | 11/18/2020 5:34:33 PM | Michael Eastman - CA Workbook | Michael Eastman - CA Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0047910-0048011 | .pdf | Complete Care | Complete Care | 2/11/2020 5:29:48 PM | Missy Lynch- Training Workbook | Missy Lynch- Training Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048029-0048144 | .pdf | Complete Care | Complete Care | 12/4/2020 6:36:55 PM | Montana Fulkerson - CA Training Workbook | Montana Fulkerson - CA Training Workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0048146-0048175 | .docx | Complete Care | Complete Care | 7/23/2020 8:26:00 PM | Narrative Specialist Workbook - Short | Narrative Specialist Workbook - Short | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048176-0048276 | .pdf | Complete Care | Complete Care | 5/18/2020 10:45:29 PM | Nina Correa Training workbook | Nina Correa Training workbook | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048277 | .mp4 | Complete Care | Complete Care | No Information Available | NP MTD | New Patients Month to Date Widgit | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0048278 | .mp4 | Complete Care | Complete Care | No Information Available | NP Today | New Patients Today Report | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048280 | .mp4 | Complete Care | Complete Care | No Information Available | Office RC- RL Dash | Office Report Cards- RL Dash | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048281-0048292 | .pdf | Complete Care | Complete Care | 12/31/2018 12:10:10 AM | officebasics | Office Basics Powerpoint | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048294 | .mp4 | Complete Care | Complete Care | No Information Available | p1 | Font Desk Monthly QC Report Card part 1 | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048295 | .mp4 | Complete Care | Complete Care | No Information Available | p2 | Font Desk Monthly QC Report Card part 2 | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048312 | .mp4 | Complete Care | Complete Care | No Information Available | pi attny ref | pi attny ref | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048321 | .mp4 | Complete Care | Complete Care | No Information Available | PM-1 Log in to vericle | PM-1 Log in to vericle | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048322-0048324 | .docx | Complete Care | Complete Care | 4/11/2018 8:22:00 PM | POS Transportation charges | POS Transportation charges | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048325 | .mp4 | Complete Care | Complete Care | No Information Available | Post Settlement Actions | Post Settlement Actions | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048335 | .pdf | Complete Care | Complete Care | 8/6/2019 7:11:25 PM | Previous Records and Requests - Coversheet | Previous Records and Requests - Coversheet | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048336 | .mp4 | Complete Care | Complete Care | No Information Available | Procedure Note Salesforce | Procedure Note Salesforce | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048340 | .mp4 | Complete Care | Complete Care | No Information Available | pts by stage | pts by stage | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048341 | .pdf | Complete Care | Complete Care | 4/11/2018 5:32:55 PM | PVA instructions | PVA instructions | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048342 | .pdf | Complete Care | Complete Care | 2/7/2020 2:27:38 PM | Q1 2020 Goals East | Q1 2020 Goals East | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048343-0048359 | .pptx | Complete Care | Complete Care | 4/14/2020 11:04:58 AM | Q1 PM Slides | Q1 PM Slides | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048360 | .pdf | Complete Care | Complete Care | 1/13/2020 4:55:44 PM | Q1Goals | Q1Goals | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048361 | .docx | Complete Care | Complete Care | 1/13/2020 9:40:00 PM | Q4 Stat Goals | Q4 Stat Goals | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048362 | .docx | Complete Care | Complete Care | 10/23/2019 7:33:09 PM | Q4 Stat Goals | Q4 Stat Goals | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048363 | .docx | Complete Care | Complete Care | 10/23/2019 7:43:00 PM | Q4 Stat Goals | Q4 Stat Goals | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048364 | .docx | Complete Care | Complete Care | 10/23/2019 7:33:09 PM | Q4 Stat Goals | Q4 Stat Goals | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048366 | .mp4 | Complete Care | Complete Care | No Information Available | records req | records req | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048367-0048385 | .csv | Complete Care | Complete Care | No Information Available | Recruiting background check Goodhire Hiring results | Recruiting background check Goodhire Hiring results | Background Checks | Confidential | Personnel PII (e.g. SSN) | 1st RFP to Ott & Scheuplein No. 10 |
| DFS RESP 0048394 | .mp4 | Complete Care | Complete Care | No Information Available | rof info missing | rof info missing | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048396 | .mp4 | Complete Care | Complete Care | No Information Available | ROF SR | ROF SR | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048397 | .mp4 | Complete Care | Complete Care | No Information Available | ROFs MTD w enrollment | ROFs MTD w enrollment | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048398 | .mp4 | Complete Care | Complete Care | No Information Available | ROM Monthly Task Dashboard | ROM Monthly Task Dashboard | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048404 | .mp4 | Complete Care | Complete Care | No Information Available | Scheduling a follow up with NP | Scheduling a follow up with NP | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048405 | .mp4 | Complete Care | Complete Care | No Information Available | Scheduling a Follow Up with Procedure | Scheduling a Follow Up with Procedure | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048406 | .mp4 | Complete Care | Complete Care | No Information Available | Scheduling and Logging Post Op Appointments | Scheduling and Logging Post Op Appointments | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048407 | .wav | Complete Care | Complete Care | No Information Available | Scheduling Call 1 | Scheduling Call 1 | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0048413 | .mp4 | Complete Care | Complete Care | No Information Available | Telemedicine Chiro Reporting | Telemedicine Chiro Reporting | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048414-0048446 | .pptx | Complete Care | Complete Care | 7/30/2019 4:33:54 PM | Time Management | Time Management | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048447 | .MP4 | Complete Care | Complete Care | No Information Available | Times 1 Viewing Horizontal | Times 1 Viewing Horizontal | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048448 | .MP4 | Complete Care | Complete Care | No Information Available | Times 1 Viewing Vertical | Times 1 Viewing Vertical | Training | Confidential | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048449-0048451 | .docx | Complete Care | Complete Care | 10/25/2019 6:08:00 PM | TOC | TOC | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048452 | .mp4 | Complete Care | Complete Care | No Information Available | tp by pt type | tp by pt type | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048453 | .mp4 | Complete Care | Complete Care | No Information Available | TP last week | TP last week | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048479-0048485 | .docx | Complete Care | Complete Care | 1/18/2018 9:48:00 PM | Training manual- narratives | Training manual- narratives | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048486-0048505 | .pdf | Complete Care | Complete Care | 9/24/2019 8:24:27 PM | Training Packet | Training Packet | Training | | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0048696-0048713 | .docx | Complete Care | Complete Care | 12/29/2018 6:13:29 PM | Updated Training Checklist | Updated Training Checklist | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048714-0048733 | .docx | Complete Care | Complete Care | 7/25/2019 7:08:06 PM | Updated Training Checklist (4) | Updated Training Checklist (4) | Training | | Trade Secret | 1st RFP to CC No. 4 |
| DFS RESP 0048734-0048916 | .pdf | Complete Care | Complete Care | 8/9/2017 4:53:03 PM | Vericle Manual | Vericle Manual | Training | | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048917 | .mp4 | Complete Care | Complete Care | No Information Available | Vibration Plate | Vibration Plate | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |

| Bates | Extension | Custodian | Recipient of the Information/ Document | Doc Date | Title/Description | Subject Matter | Purpose for which Document was Prepared | Degree of Confidentiality | Privilege | Response Number |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS RESP 0048943 | .mp4 | Complete Care | Complete Care | No Information Available | what nees updates in SF post payment plan | what nees updates in SF post payment plan | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0048944 | .mp4 | Complete Care | Complete Care | No Information Available | What to update after note | What to update after note | Training | Confidential | HIPAA - Non-State Farm Patients | 1st RFP to CC No. 4 |
| DFS RESP 0048946 | .mp4 | Complete Care | Complete Care | No Information Available | WIN_20181119_13_47_07_Pro | WIN_20181119_13_47_07_Pro | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |
| DFS RESP 0048975 | .webm | Complete Care | Complete Care | No Information Available | Wobble | Wobble Chair Exercise | Training | Confidential | HIPAA - Non-State Farm | 1st RFP to CC No. 4 |